# EXHIBIT 6



# Fee Schedule

**Department of Homeland Security**
U.S. Citizenship and Immigration Services

**USCIS**
**Form G-1055**

### U.S. Citizenship and Immigration Services
### Fee Schedule

The table below presents the fees, currently in effect, for all U.S. Citizenship and Immigration Services (USCIS) forms. Each application, petition, or request must be accompanied by the correct fee(s) unless you are exempt from paying the fee(s) or are eligible for a fee waiver. If the fee is incorrect, the application, petition, or request will be rejected.

**Filing Online**
You may file certain forms online as indicated in the table below. If you file your form online (see uscis.gov/file-online), the system will guide you through the process of paying your fees with a credit, debit, or pre-paid card. Bank account withdrawals are also available when paying online. There is often a $50 discount when filing a form online.

**Filing by Mail**
If you are filing your application, petition, or request by mail, please visit our website for filing guidance, at uscis.gov/forms/filing-guidance/tips-for-filing-forms-by-mail. Fees for applications or petitions can be paid by check, money order, ACH debit, or credit card:

**1) Payments by Checks or Money Orders.** You may pay fees with bank drafts, cashier's checks, certified checks, personal checks, and money orders that are drawn on U.S. financial institutions and payable in U.S. funds. Make the check or money order payable to U.S. Department of Homeland Security, do not use the initials "USDHS" or "DHS." Generally, you must mail your check or money order together with your application or petition. Use a separate check or money order for each application or petition you submit. Do not combine the filing fees for multiple applications or petitions into one check or money order. If paying by check or money order for a single form that requires multiple fees, pay each fee with a separate check or money order, unless noted otherwise below or in the form instructions.

**NOTE:** If you send USCIS a check, we will convert it into an electronic funds transfer (EFT). This means we will copy your check and use the account information on it to electronically debit your account for the amount of the check. The debit from your account will usually take 24 hours and your bank will show it on your regular account statement. You will not receive your original check back. We will destroy your original check but will keep a copy of it. If USCIS cannot process the EFT for technical reasons, you authorize us to process the copy in place of your original check. If your check is returned as unpayable, we may reject your application, petition, or request.

**2) Payments by Credit Card.** You may pay your fee(s), using a credit card. Please see **Form G-1450** (uscis.gov/g-1450), Authorization for Credit Card Transactions, for more information.

**3) Payments by Automated Clearing House (ACH).** You may pay your fee(s) by electronic funds transfer (EFT). Please see **Form G-1650 (uscis.gov/g-1650)**, Authorization for ACH Transactions, for more information.

**Filing at a USCIS Office**
If you are filing your application or petition at a USCIS office; cash, a cashier's check or money order cannot be used to pay for the filing and/or biometric services fee. The only payment options accepted at an USCIS office are payment through pay.gov via a credit card, debit card or with a personal check.

**Fees required under Public Law 119-21 (Pub. L. 119-21)**

Certain forms have an additional fee required along with any filing fee and are listed in the tables below. These fees are not waivable and must be paid by separate payment concurrent with any filing fee. If there is no filing fee for the form or you have applied for a fee waiver (see below) for the form's filing fee, you must still pay the additional fee mandated by Pub. L. 119-21.

**NOTE:** Pub. L. 119-21 fees adjust each year as required by law.

**Fee Waivers**

Certain filers may qualify for a fee waiver for certain forms. See Form I-912, Request for Fee Waiver, at uscis.gov/i-912 to determine if you are eligible for a fee waiver. If you are not eligible for a fee waiver, you must submit the correct fee(s). For most applications, you cannot request a fee waiver when filing online. You must file paper versions of Form I-912, or your written request for a fee waiver, and the form for which you are requesting a fee waiver. You may **not** request a fee waiver of the immigration fees required by **Pub. L. 119-21**. However, you may request a waiver of the filing fee set by USCIS, if otherwise eligible, while submitting the fee required by Pub. L. 119-21.

**Fee Exemptions**

Fee-exempt forms and filing categories list $0 as the Filing Fee. You do not need file Form I-912 or make a formal request to qualify for a fee exemption. However, the fee exemptions in this schedule only indicate that the form is free to file. They do not indicate eligibility to file those benefit requests in all circumstances. Eligibility to file a particular benefit request is set forth in the applicable regulations and form instructions.

**How to Use the Table Below:**

You may search for a specific form by entering a form number, a form name, or a fee in the search box. The forms listed below are generally ordered alphabetically, in ascending order. Forms with various filing fees will be listed more than once to display the different fees for each filing purpose.

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **USCIS Immigrant Fee** (uscis.gov/forms/filing-fees/ uscis-immigrant-fee) | If you are immigrating to the United States as a lawful permanent resident. | $235 |
| | Children who enter the United States under the orphan or Hague adoption programs. | $0 |
| | Iraqi and Afghan special immigrants | $0 |
| | Returning lawful permanent residents (SB-1s) | $0 |
| | K nonimmigrants | $0 |
| **Claimant under INA 289, American Indian Born in Canada** | **General filing** | $0 |
| **AR-11 Alien's Change of Address Card** (uscis.gov/ar-11) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **EB-5 Integrity Fund Fee** (uscis.gov/integrityfund) | Annual Integrity Fund Fee for regional centers with over 20 total investors in the preceding fiscal year. | $20,000 |
| | Annual Integrity Fund Fee for regional centers with 20 or fewer total investors in the preceding fiscal year. | $10,000 |
| **EOIR-29 Notice of Appeal to the Board of Immigration Appeals from a Decision of a DHS Officer** (uscis.gov/eoir-29) | **General filing** | $1,010 |
| **EOIR-40 Application for Suspension of Deportation** (justice.gov/eoir/eoir-forms) | **General filing**<br><br>**Additional Fee:** Biometric Services Fee | $700 plus additional fee<br><br>$30 per person |
| **EOIR-42A Application for Cancellation of Removal for Certain Permanent Residents** (justice.gov/eoir/eoir-forms) | **General filing**<br><br>**Additional Fee:** Biometric Services Fee | $700 plus additional fee<br><br>$30 per person |
| **EOIR-42B Application for Cancellation of Removal and Adjustment of Status for Certain Nonpermanent Residents** (justice.gov/eoir/eoir-forms) | **General filing**<br><br>**Additional Fee:** Biometric Services Fee | $1,600 plus additional fee<br><br>$30 per person |
| **G-28 Notice of Entry of Appearance as Attorney or Accredited Representative** (uscis.gov/g-28) | **General filing** | $0 |
| **G-28I Notice of Entry of Appearance as Attorney in Matters Outside the Geographical Confies of the United States** (uscis.gov/g-28i) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **G-325A**<br>**Biographical Information**<br>**(for Deferred Action)**<br>(uscis.gov/g-325a) | **Initial and Subsequent Request** | Paper Filing: $0 |
| | If you are selecting "Yes" in **Part 3.**, **Item Number 1.** to request an EAD upon approval of Deferred Action and you are applying under:<br>• Labor Investigation-Based (LIB DA)<br>• Spouse, Widower(er), Parent, Son, or Daughter of Active Duty Service member of the U.S. armed forces or Individual in the Selected Reserve of the Ready Reserve (MIL DA)<br>• Spouse, Widower(er), Parent, Son, or Daughter of Individual (Whether Living or Deceased) who Previously Served on Active Duty Service or in the Selected Reserve of the Ready Reserve (MIL DA)<br>• Medical or Humanitarian<br>• Statelessness<br>• Government Referral (Other than Labor Agency)<br>• Other<br><br>**Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions**<br>(uscis.gov/i-912) | Paper Filing: $520 |
| | If you are selecting **Part 3.**, **Item Number 1.** to request an EAD upon approval of Deferred Action and you are applying under:<br>• Special Immigrant Juvenile (SIJ DA) | Paper Filing: $0 |
| **G-325R**<br>**Biographic Information**<br>**(Registration)**<br>(uscis.gov/forms/all-forms/g-325r) | **General filing** | Online Filing: $0 |
| **G-639**<br>**Freedom of Information/**<br>**Privacy Act Request**<br>(uscis.gov/about-us/freedom-information-and-privacy-act-foia) | **General filing** | USCIS will notify you if a fee must be submitted after we review your request |
| **G-845**<br>**Verification Request**<br>(uscis.gov/g-845) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **Form G-845 Supplement, Verification Request** (uscis.gov/g-845-supplement) | **General filing** | $0 |
| **G-884 Request for the Return of Original Dcouments** (uscis.gov/g-884) | **General filing** | $0 |
| **G-1041 Genealogy Index Search Request** (uscis.gov/g-1041) | **General filing** | Paper Filing: $80 Online Filing: $30 |
| **G-1041A Genealogy Records Request** (uscis.gov/g-1041a) | **General filing** | Paper Filing: $80 Online Filing: $30 |
| **G-1145 e-Notification of Application/Petition Acceptance** (uscis.gov/g-1145) | **General filing** | $0 |
| **G-1450 Authorization for Credit Card Transactions** (uscis.gov/g-1450) | **General filing** | $0 |
| **G-1566 Request for a Certificate of Non-Existence** (uscis.gov/g-1566) | **General filing** | Paper Filing: $330 Online Filing: $280 |
| **G-1650 Authorization for ACH Transactions** (uscis.gov/g-1650) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **H-1B**<br>**Registration Tool**<br>(uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process) | **General filing** | $215<br>**(per beneficiary)** |
| **I-9**<br>**Employment Eligibility Verification**<br>(uscis.gov/i-9) | **General filing** | $0 |
| **I-90**<br>**Application to Replace Permanent Resident Card**<br>(uscis.gov/i-90) | **General filing, unless noted below.** | Paper Filing: $465<br>Online Filing: $415 |
| | If you have reached your 14th birthday and your existing card will expire **before** your 16th birthday. | Paper Filing: $465<br>Online Filing: $415 |
| | If you have reached your 14th birthday, and your existing card will expire **after** your 16th birthday. | $0 |
| | If you are filing because we issued your previous card, but you never received it, and it was returned as undeliverable to USCIS. | $0 |
| | If you are filing because we issued the card with incorrect information because of a Department of Homeland Security (DHS) error. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-102**<br>**Application for**<br>**Replacement/Initial**<br>**Nonimmigrant Arrival-**<br>**Departure Document**<br>(uscis.gov/i-102) | **General filing, unless noted below.** | $560 |
| | If you are filing because you were not issued Form I-94 when you were admitted by U.S. Customs and Border Protection (CBP) at a port-of-entry in the United States (whether at a land border, airport, or seaport). Select **Part 2., Item Number 1.e.** | $560 |
| | If you are filing to correct your Form I-94, I-94W, or Form I-95 through no fault of your own and you were admitted to the United States by CBP at an airport or seaport after April 30, 2013 and were issued an electronic Form I-94 by CBP, or you require a replacement paper Form I-94 issued by CBP, and you cannot obtain your Form I-94 from the CBP website. Select **Part 2., Item Number 1.f.** | $0 |
| | If you are filing as a nonimmigrant member of the U.S. armed forces. Select **Part 2., Item Number 1.g.** | Initial Request $0<br>Subsequent Request $560 |
| | If you are filing as a participant in a North Atlantic Treaty Organization (NATO) armed forces or civil component. | Initial Request $0<br>Subsequent Request $560 |
| | If you are filing as a nonimmigrant member of the Partnership for Peace military program under the Status of Forces Agreement (SOFA). | Initial Request $0<br>Subsequent Request $560 |
| | If you are filing for a replacement for DHS error. Select **Part 2., Item Number 1.f.** | $0 |
| **I-129**<br>**Petition for a**<br>**Nonimmigrant Worker**<br>(uscis.gov/i-129) | **Varies** | See Appendix A: I-129 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-129CW**<br>**Petition for a CNMI-Only Nonimmigrant Transitional Worker**<br>(uscis.gov/i-129cw) | **General filing, unless noted below.** | $1,015<br>plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | $510<br>plus additional fees |
| | **Additional Fees:**<br><br>1.  Asylum Program Fee<br>    a. If you are filing as a Regular Petitioner<br>    b. If you are filing as a Nonprofit<br>    c. If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately.<br><br>2.  Pub. L. 110-229 requires you to pay a supplemental educational funding fee per beneficiary, per year. This fee cannot be waived.  If paying by check or money order, submit the fee separately.<br><br>3.  Pub. L. 110-229, as revised by the Northern Mariana Islands U.S. Workforce Act of 2018, requires you to pay the Fraud Prevention and Detection Fee for each petition.  This fee cannot be waived.  If paying by check or money order, submit the fee separately. | <br><br>a. $600<br>b. $0<br>c. $300<br><br><br><br>2. $210 per beneficiary, per year<br><br><br><br>3.  $50 |
| | **Certain petitioners may be eligible for a Fee Waiver of the General filing fee.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0<br>plus additional fees |
| **I-129CWR**<br>**Semiannual Report for CW-1 Employers**<br>(uscis.gov/i-129cwr) | **General filing** | $0 |
| **I-129F**<br>**Petition for Alien Fiancé(e)**<br>(uscis.gov/i-129f) | **General filing, unless noted below.** | $675 |
| | For K-3 status based on the Form I-130, Petition for Alien Relative (uscis.gov/i-130), you filed. | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-129S Nonimmigrant Petition Based on Blanket L Petition** (uscis.gov/i-129s) | **General filing** | $0 plus additional fees, if applicable |
| | **Additional Fees:**<br><br>1. **Fraud Prevention and Detection Fee** The L-1 Visa Reform Act of 2004 requires some petitioners to submit a **$500** Fraud Prevention and Detection Fee.<br><br>    **a. Visa Applications filed with the U.S. Department of State.** The Secretary of State will collect the **$500** fee from the petitioner through a beneficiary:<br><br>        i. Who applies at a U.S. Embassy or U.S. Consulate for an L-1 visa; and<br><br>        ii. On whose behalf the petitioner is seeking L-1 approval based on an approved blanket L petition.<br><br>    *Submit the fee in a separate check or money order to the Department of State.*<br><br>    **b. Visa-Exempt Petitions filed with DHS (USCIS or U.S. Customs and Border Protection).** The Secretary of Homeland Security will collect the **$500** fee from a petitioner who seeks:<br>        i. Initial approval of L-1 classification for a beneficiary; or<br>        ii. Approval of an L nonimmigrant to continue employment with an entity different from the previous petitioner.<br><br>    *Submit the fee in a separate check or money order to the Department of Homeland Security.*<br><br>    The **Fraud Prevention and Detection Fee**, when applicable, may not be waived and is not refundable, regardless of any action taken on the petition. | 1. $500 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | **2. Public Law 114-113 Fee**<br>Public Law (Pub. L.) 114-113 requires some petitioners filing an L-1 petition to pay a **$4,500** fee.  Petitioners must pay this fee if:<br><br>**a.** They are required to pay the $500 Fraud Prevention and Detection fee;<br>**b.** They employ 50 or more individuals in the United States;<br>**c.**  More than 50 percent of those employees are in H-1B, L-1A, or L-1B nonimmigrant status; **and**<br>**d.**  The petition is filed before October 1, 2027.<br><br>The **Pub. L. 114-113 Fee**, when applicable, may not be waived and is not refundable, regardless of any action taken on the petition.<br><br>*Submit the fee in a separate check or money order to the Department of Homeland Security.* | 2. $4,500 |
| **I-130**<br>**Petition for Alien Relative**<br>(uscis.gov/i-130) | **General filing, unless otherwise noted below.** | Paper Filing: $675<br>Online Filing: $625 |
| **I-131**<br>**Application for Travel Documents, Parole Documents, and Arrival/ Departure Records**<br>(uscis.gov/i-131) | **Varies** | See Appendix B: I-131 |
| **I-131A**<br>**Application for Carrier Documentation**<br>(uscis.gov/i-131a) | **General filing, unless noted below.**<br>You must pay the fee online (my.uscis.gov/accounts/travel-document/start/overview) | $575 |
| | If you are a refugee, a person paroled as a refugee, or a lawful permanent resident who obtained such status as a refugee in the United States. | $0 |
| **I-134**<br>**Declaration of Financial Support**<br>(uscis.gov/i-134) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-140**<br>**Immigrant Petition for Alien Workers**<br>(uscis.gov/i-140) | **General filing** | $715<br>plus additional fees, if applicable |
| | **Additional Fees:**<br>1. Asylum Program Fee<br>    a. If you are filing as a Regular Petitioner<br>    b. If filing as a Nonprofit<br>    c. If filing as a Small Employer or self-petitioner<br><br>If paying by check or money order, submit the fee separately. | a. $600<br>b. $0<br>c. $300 |
| **I-191**<br>**Application for Relief Under Former Section 212(c) of the Immigration and Nationality Act (INA)**<br>(uscis.gov/i-191) | **General filing** | $930 |
| | Certain applicants may be eligible for a Fee Waiver.<br>See **Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-192**<br>**Application for Advance Permission to Enter as a Nonimmigrant**<br>(uscis.gov/i-192) | **General filing, unless noted below.** | $1,100 |
| | If you are filing as a petitioner for U nonimmigrant status (including derivatives). | $0 |
| | If you are filing as an applicant for T nonimmigrant status (including derivatives). | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If filing with U.S. Customs and Border Protection (CBP). **If you are applying to CBP, use the following guidelines for the Form I-192 filing fee:** <br><br> **1.** We recommend that you contact the CBP Port of Entry where you intend to be processed for payment instructions. Please visit the CBP website at **cbp.gov** (go to the search box and type "Form I-192," "I-192," "192," or "waiver"). <br><br> **2. Special Instructions for Citizens of Palau, the Federated States of Micronesia, or the Marshall Islands.** You may contact the nearest U.S. Embassy or U.S. Consulate to receive payment instructions. You may also receive instructions by emailing the CBP/Admissibility Review Office (ARO) at: **aroinquirywaiver@cbp.dhs.gov**. | $1,100 |
| | **Certain applicants may be eligible for a Fee Waiver.** See Form I-912 Instructions (uscis.gov/i-912) | $0 |
| **I-193** <br> **Application for Waiver of Passport and/or Visa** <br> (uscis.gov/i-193) | **General filing, unless noted below.** | $695 |
| | If you are filing as a petitioner for U nonimmigrant status (including derivatives). | $0 |
| | If you are filing as an applicant for T nonimmigrant status (including derivatives). | $0 |
| | Certain applicants may be eligible for a Fee Waiver. See **Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-212** <br> **Application for Permission to Reapply for Admission Into the United States After Deportation or Removal** <br> (uscis.gov/i-212) | **General filing, unless noted below.** | $1,175 |
| | If you are applying for a nonimmigrant visa, you may contact the U.S. Consulate with jurisdiction over your nonimmigrant visa to receive payment instructions. | $1,175 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are applying with the Department of Justice, Executive Office for Immigration Review (EOIR) during removal proceedings, you must submit the payment as instructed by the immigration court with jurisdiction over your case.  For information about EOIR, visit EOIR's website at usdoj.gov/eoir. | $1,175 |
| | If you are applying with U.S. Customs and Border Protection (CBP) at a Port of Entry, use the following guidelines for the Form I-212 filing fee:<br><br>**1.** We recommend that you contact the CBP Port of Entry where you intend to be processed for payment instructions. Please visit the CBP website at cbp.gov (go to the search box and type "Form I-212," "I-212," "212," or "waiver").<br><br>**2.** If you are a citizen of Palau, the Federal States of Micronesia, or the Marshall Islands, you may contact CBP at Guam Port of Entry or the nearest U.S. Embassy or U.S. Consulate to receive payment instructions. To locate the U.S. Embassy or U.S. Consulate, visit the Department of State's website at **state.gov**. | $1,175 |
| | If you are filing with USCIS as a person seeking or granted special immigrant visa or status as:<br>• An Afghan or Iraqi translator or interpreter;<br>• An Iraqi national employed by or on behalf of the U.S. Government;<br>• An Afghan national employed by or on behalf of the U.S. Government or employed by the International Security Assistance Force (ISAF); or<br>• A derivative beneficiary of one of the above. | $0 |
| | If you are filing with USCIS as a person seeking or granted adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA) or the Haitian Refugee Immigration Fairness Act (HRIFA). | $0 |
| | If you are filing with USCIS as a person seeking or granted immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives). | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-290B**<br>**Notice of Appeal or Motion**<br>(uscis.gov/i-290b) | **General filing, unless noted below.** | $800 |
| | If you are filing as a person seeking or granted Special Immigrant Juvenile classification (only if filed for any benefit request filed before adjusting status or a motion filed for Form I-485 and an associated ancillary form). | $0 |
| | If you are filing as a person seeking or granted T nonimmigrant status (including derivatives) (only if filed for any benefit request filed before adjusting status or for Form I-485 and an associated ancillary form). | $0 |
| | If you are filing as a petitioner for U nonimmigrant status (including derivatives) (only if filed for any benefit request filed before adjusting status or for Form I-485 and an associated ancillary form). | $0 |
| | If you are filing as a person seeking or granted special immigrant visa or status as:<br>• An Afghan or Iraqi translator or interpreter;<br>• An Iraqi national employed by or on behalf of the U.S. Government;<br>• An Afghan national employed by or on behalf of the U.S. Government or employed by the International Security Assistance Force (ISAF); or<br>• A derivative beneficiary of one of the above.<br><br>If Form I-290B is filed for any benefit request filed before adjusting status or a motion filed for a Form I-485. | $0 |
| | If this is the first I-290B filing for a parole request (Form I-131) filed on behalf of a national of Afghanistan outside the U.S., and that parole request was denied between August 1, 2021, and September 30, 2023. | $0 |
| | If you are filing as a person seeking or granted adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA) - if Form I-290B is filed for any benefit request filed before adjustment of status or a motion filed on an Application to Register Permanent Residence or Adjust Status (Form I-485). | $0 |
| | If you are filing as a person seeking or granted adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA) - if Form I-290B is filed for any benefit request filed before adjustment of status or a motion filed on an Application to Register Permanent Residence or Adjust Status (Form I-485). | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are filing as a person seeking or granted immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives):<br>• For any benefit request filed before adjustment of status, a motion on an Application to Register Permanent Residence or Adjust Status (Form I-485), or an associated ancillary form. | $0 |
| | If you are a conditional permanent resident filing a waiver of the joint filing requirement (Form I-751) based on battery or extreme cruelty. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-356**<br>**Request for Cancellation of Public Charge Bond**<br>(uscis.gov/i-356) | **General filing** | $0 |
| **I-360**<br>**Petition for Amerasian, Widow(er), or Special Immigrant**<br>(uscis.gov/i-360) | **General filing, unless noted below.** | $515 |
| | If you are filing for or as an Amerasian special immigrant. | $0 |
| | If you are self-petitioning under Violence Against Women Act (VAWA) as an abused spouse or child of a U.S. citizen or lawful permanent resident, or an abused parent of a U.S. citizen son or daughter. | $0 |
| | If you are filing as a Special Immigrant Juvenile.<br><br>**Additional Fee:** Pub. L. 119-21 Fee | $0 plus additional fee<br><br>$250 |
| | If you are filing as an:<br>• Afghan or Iraqi national who worked with the U.S. armed forces as a translator or interpreter, or the surviving spouse and children of a deceased principal;<br>• Iraqi national who worked for or on behalf of the U.S. Government in Iraq, or the surviving spouse and children of a deceased principal; or<br>• Afghan national who worked for or on behalf of the U.S. Government or the International Security Assistance Force (ISAF) in Afghanistan, or the surviving spouse and children of a deceased principal. | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are a filing as a person who served honorably on active duty in the U.S. armed forces filing under the Immigration and Nationality Act (INA) section 101(a)(27)(K). | $0 |
| **I-361**<br>**Affidavit of Financial Support and Intent to Petition for Legal Custody of Public Law 97-359 Amerasian** (uscis.gov/i-361) | **General filing** | $0 |
| **I-363**<br>**Request to Enforce Affidavit of Financial Support and Intent to Petition for Custody for Public Law 97-359 Amerasian** (uscis.gov/i-363) | **General filing** | $0 |
| **I-407**<br>**Record of Abandonment of Lawful Permanent Resident Status** (uscis.gov/i-407) | **General filing** | $0 |
| **I-485**<br>**Application to Register Permanent Residence or Adjust Status for applicant over the age of 14** (uscis.gov/i-485) | **General filing, unless noted below.**<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,440<br><br>$1,500 |
| | If under 14 years of age and submitting Form I-485 concurrently with the Form I-485 of one parent.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $950<br><br>$1,500 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are filing as an applicant who served honorably on active duty in the U.S. armed forces and who is filing under INA section 101(a)(27)(K). Select **Part 2.**, **Item Number 3.c.**: Certain U.S. Armed Forces Members (also known as the Six and Six program) (does not include non-military derivative spouses or children).<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br><br>$1,500 |
| | If you are a refugee or you were paroled as a refugee. Select **Part 2.**, **Item Number 3.d.**: Refugee Status (INA section 207); or indicate refugee status or paroled as refugee in **Part 1**.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br>$1,500 |
| | If you are in deportation, exclusion, or removal proceedings before an immigration judge, and the court waives your application fee.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br>$1,500 |
| | If you are filing as a person seeking or granted Special Immigrant Juvenile classification. Select **Part 2.**, **Item Number 3.c.**: Special Immigrant Juvenile.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br>$1,500 |
| | If you are filing as a U nonimmigrant seeking adjustment of status under INA section 245(m). Select **Part 2.**, **Item Number 3.e.**: Victim of Qualifying Criminal Activity (U Nonimmigrant).<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br>$1,500 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are filing as a T nonimmigrant seeking adjustment of status under INA section 245(l). Select **Part 2., Item Number 3.e.**: Human Trafficking Victim (T Nonimmigrant).<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br>$1,500 |
| | If you are filing as a person seeking or granted special immigrant visa or status as:<br>• An Afghan or Iraqi translator or interpreter;<br>• An Iraqi national employed by or on behalf of the U.S. Government;<br>• An Afghan national employed by or on behalf of the U.S. Government or employed by the International Security Assistance Force (ISAF); or<br>• A derivative beneficiary of one of the above.<br><br>Select **Part 2., Item Number 3.c.**: Certain Afghan or Iraqi National.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br><br><br><br><br><br><br>$1,500 |
| | If you are filing under Section 13 of Pub. L. 85-316 as an Afghan Diplomat or immediate family member who held valid A or G status on July 14, 2021. Select **Part 2., Item Number 3.f.**: Diplomats or High-Ranking Officials Unable to Return Home.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br>$1,500 |
| | If you are filing as a person seeking adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA). Select **Part 2., Item Number 3.f.**: A Victim of Battery or Extreme Cruelty as a Spouse or Child Under the Cuban Adjustment Act.<br><br>**Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br>$1,500 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are filing as a person seeking adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA). Select **Part 2.**, **Item Number 3.f.**: A Victim of Battery or Extreme Cruelty as a Spouse or Child Applying Based on Dependent Status Under the Haitian Refugee Immigrant Fairness Act. | $0 |
| | **Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,500 |
| | If you are filing as a person seeking immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives). Select **Part 2.**, **Item Number 3.a.**: VAWA self-petitioning spouse, child, or parent. | $0 |
| | **Additional Fee:** If you file with, or your Form I-485 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,500 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912). | $0 |
| **I-485A Supplement A to Form I-485, Adjustment of Status Under Section 245(i)** (uscis.gov/i-485supa) | **General filing, unless noted below.** | $1,000 |
| | If you are an unmarried child under 17 years of age. | $0 |
| | If you are the spouse or unmarried child under 21 years of age of a legalized alien and have attached a copy of a USCIS receipt or approval notice for a properly filed Form I-817, Application for Family Unity Benefits. (uscis.gov/i-817) | $0 |
| **I-485J Confirmation of Valid Job Offer or Request for Job Portability Under INA Section 204(j)** (uscis.gov/i-485supj) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-508**<br>**Waiver of Certain Rights, Privileges, Exemptions, and Immunities**<br>(uscis.gov/i-508) | **General filing** | $0 |
| **I-526**<br>**Immigrant Petition by Standalone Investor**<br>(uscis.gov/i-526) | **General filing** | $11,160 |
| **I-526E**<br>**Immigrant Petition by Regional Center Investor**<br>(uscis.gov/i-526e) | **General filing** | $11,160 |
| | If you file an initial Form I-526E on or after October 1, 2022, you must include a separate fee of $1,000 as required by the EB-5 Reform and Integrity Act of 2022. This additional amount does not apply to an amendment request.<br><br>If paying by check or money order, submit the fee separately. | $1,000 |
| **I-539**<br>**Application to Extend/ Change Nonimmigrant Status**<br>(uscis.gov/i-539) | **General filing, unless noted below.** | Paper Filing: $470<br>Online Filing: $420 |
| | If filing into or out of A, G, or NATO nonimmigrant status. | $0 |
| | Victims of severe form of trafficking (T nonimmigrants). | $0 |
| | Victims of qualifying criminal activity (U nonimmigrants). | $0 |
| | If seeking to extend status as or change status to that of a B-1 nonimmigrant United Nations (UN) Mission Observer (or B-2 dependent of a UN Mission Observer). | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-566**<br>**Interagency Record of Request - A, G, or NATO Dependent Employment Authorization or Change/ Adjustment To/From A, G, or NATO Status**<br>(uscis.gov/i-566) | **General filing** | $0 |
| **I-589**<br>**Application for Asylum and for Withholding of Removal**<br>(uscis.gov/i-589) | **General filing**<br><br>**Additional Fees Under Pub. L. 119-21:**<br><br>Due at Filing<br><br>Annual Asylum Fee<br>(USCIS will notify you when this fee is due)<br><br>These fees may not be waived. | $0 plus additional fee<br><br><br><br>$100<br><br>Online: $100,<br>(due upon receipt of Notice) |
| **I-590**<br>**Registration for Classification as a Refugee** | **General filing** | $0 |
| **I-600**<br>**Petition to Classify Orphan as an Immediate Relative**<br>(uscis.gov/i-600) | **General filing, unless noted below.** | $920 |
| | If you are filing your first Form I-600 petition during your Form I-600A approval period. | $0 |
| | If you file more than one Form I-600 during your Form I-600A approval period for children who are not birth siblings before the proposed adoption. | $920<br>for the second and any subsequent non-birth siblings |
| | If you are filing more than one Form I-600 during your Form I-600A approval period for children who are birth siblings before the proposed adoption. | $0 |
| | New Combination filing: If you previously filed a Form I-600 combination filing and your marital status changed after the suitability approval. | $920 |
| | New Combination filing: If your marital status changes while your previous Form I-600 combination filing petition is pending, you must submit a new Form I-600 combination filing. | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-600A**<br>**Application for Advance Processing of an Orphan Petition**<br>(uscis.gov/i-600a) | **General filing, unless noted below.** | $920 |
| | Filed due to change in marital status after prior Form I-600A is approved. | $920 |
| | Filed due to change in marital status while prior Form I-600A is pending. | $0 |
| **I-600A/I-600**<br>**Supplement 1 Listing of Adult Member of the Household**<br>(uscis.gov/i-600a) and (uscis.gov/i-600) | **General filing** | $0 |
| **I-600A/I-600**<br>**Supplement 2 Consent to Disclose Information**<br>(uscis.gov/i-600a) and (uscis.gov/i-600) | **General filing** | $0 |
| **I-600A/I-600**<br>**Supplement 3 Request for Action on Approved Form I-600A/I-600**<br>(uscis.gov/i-600a) **and** (uscis.gov/i-600) | **General filing, unless noted below.** | $455 |
| | Filed for a **FIRST** or **SECOND** extension of your Form I-600A. | $0 |
| | Filed for a **THIRD** or **SUBSEQUENT** extension of your Form I-600A. | $455 |
| | Filed for a new approval notice based on a significant change and updated home study after we approved your Form I-600A or Form I-600 and there is no request for a first or second extension of your Form I-600A approval or a first or second change of non-Hague Adoption Convention country on the same Supplement 3. | $455 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | Filed for a **FIRST** or **SECOND** change to a new non-Hague Adoption Convention country for which you were not previously approved in your suitability determination. | $0 |
| | Filed for a **THIRD** or **SUBSEQUENT** change to a new non-Hague Adoption Convention country for which you were not previously approved in your suitability determination. | $455 |
| | Filed for a duplicate approval notice. | $0 |
| **I-601**<br>**Application for Waiver of Grounds of Inadmissibility**<br>(uscis.gov/i-601) | **General filing, unless noted below.**<br><br>**Additional fee:** If you apply with, or your Form I-601 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,050<br><br>$1,050 |
| | If you are filing as a person seeking or granted:<br><br>• Special Immigrant Juvenile classification;<br>• T nonimmigrant status;<br>• U nonimmigrant status;<br>• Adjustment of Status as an abused spouse or child under the Cuban Adjustment Act (CAA);<br>• Adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA);<br>• Benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA); or<br>• Immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives).<br><br>**Additional fee:** If you apply with, or your Form I-601 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>$1,050 |
| | If you are filing as a person seeking or granted special immigrant visa or adjustment of status as:<br>• An Afghan or Iraqi translator or interpreter;<br>• An Iraqi national employed by or on behalf of the U.S. Government;<br>• An Afghan national employed by or on behalf of the U.S. Government or employed by the International Security Assistance Force (ISAF); or<br>• A derivative beneficiary of one of the above.<br><br>**Additional fee:** If you apply with, or your Form I-601 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $0<br><br><br><br><br><br><br><br><br><br>$1,050 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are filing this form in connection with a Form I-485 under Section 13 of Pub. L. 85-316 as an Afghan Diplomat or immediate family member who held valid A or G status on July 14, 2021. | $0 |
| | **Additional fee:** If you apply with, or your Form I-601 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,050 |
| | For applicants for adjustment of status of Indochina refugees under Pub. L. 95-145. | $0 |
| | **Additional fee:** If you apply with, or your Form I-601 is adjudicated by, the Immigration Court (Pub. L. 119-21) | $1,050 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912). | $0 |
| **I-601A Application for Provisional Unlawful Presence Waiver** (uscis.gov/i-601a) | **General filing** | $795 |
| | If you are filing as a person seeking or granted immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives). | $0 |
| | If you are filing as a person seeking or granted Special Immigrant Juvenile classification. | $0 |
| **I-602 Application by Refugee for Waiver of Inadmissibility Grounds** (uscis.gov/i-602) | **General filing** | $0 |
| **I-612 Application for Waiver of the Foreign Residence Requirement (Under Section 212(e) of the INA, as Amended)** (uscis.gov/i-612) | **General filing** | $1,100 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-687**<br>**Application for Status as a Temporary Resident Under Section 245A of the INA**<br>(uscis.gov/i-687) | **General filing** | $1,240 |
| **I-690**<br>**Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the Immigration and Nationality Act**<br>(uscis.gov/i-690) | **General filing** | $905 |
| **I-693**<br>**Report of Immigration Medical Examination and Vaccination Record**<br>(uscis.gov/i-693) | **General filing** | $0 |
| **I-694**<br>**Notice of Appeal of Decision Under Section 210 or 245A of the Immigration and Nationality Act**<br>(uscis.gov/i-694) | **General filing, unless noted below.** | $1,125 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-698**<br>**Application to Adjust Status From Temporary to Permanent Resident (Under Section 245A of the INA)**<br>(uscis.gov/i-698) | **General filing** | $1,670 |
| **I-730**<br>**Refugee/Asylee Relative Petition**<br>(uscis.gov/i-730) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-751**<br>**Petition to Remove Conditions on Residence**<br>(uscis.gov/i-751) | **General filing** | $750 |
| | Conditional permanent residents, spouse, or child who filed a waiver of the joint filing requirement based on battery or extreme cruelty. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-765**<br>**Application for Employment Authorization**<br>(uscis.gov/i-765) | **Varies** | See Appendix C: I-765 |
| **I-765V**<br>**Application for Employment Authorization for Abused Nonimmigrant Spouse**<br>(uscis.gov/i-765v) | **General filing** | $0 |
| **I-800**<br>**Petition to Classify Convention Adoptee as an Immediate Relative**<br>(uscis.gov/i-800) | **General filing, unless noted below.** | $920 |
| | If you file more than one Form I-800 during your Form I-800A approval period, for children who are not birth siblings before the proposed adoption. | $920<br>for each non-birth sibling |
| | If you are filing your first Form I-800 during your Form I-800A approval period. | $0 |
| | If you are filing more than one Form I-800 during your Form I-800A approval period for children who are birth siblings before the proposed adoption. | $0 |
| **I-800**<br>**Supplement 1 Consent to Disclose Information**<br>(uscis.gov/i-800) | **General filing** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-800A** <br> **Application for** <br> **Determination of** <br> **Suitability to Adopt a** <br> **Child from a Convention** <br> **Country** <br> (uscis.gov/i-800a) | **General filing, unless noted below.** | $920 |
| | If filed due to a change in marital status after approval of a prior Form I-800A. | $920 |
| | If filed due to a change in marital status while a prior Form I-800A is pending. | $0 |
| **I-800A** <br> **Supplement 1 Listing of** <br> **Adult Member of the** <br> **Household** <br> (uscis.gov/i-800a) | **General filing** | $0 |
| **I-800A** <br> **Supplement 2 Consent to** <br> **Disclose Information** <br> (uscis.gov/i-800a) | **General filing** | $0 |
| **I-800A** <br> **Supplement 3 Request for** <br> **Action on Approved Form** <br> **I-800A** <br> (uscis.gov/i-800a) | **General filing, unless noted below.** | $455 |
| | Filed for a **FIRST** or **SECOND** extension of your Form I-800A. | $0 |
| | Filed for a **THIRD** or **SUBSEQUENT** extension of your Form I-800A. | $455 |
| | Filed for a new approval notice based on a significant change and updated home study after we approved your Form I-800A, and there is no request for a first or second extension of your Form I-800A approval or a first or second change of Hague Adoption Convention country on the same Supplement 3. | $455 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | Filed for a **FIRST** or **SECOND** change in Convention country after the approval of Form I-800A. | $0 |
| | Filed for a **THIRD** or **SUBSEQUENT** change in Convention country after we approved your Form I-800A. | $455 |
| | Filed for a duplicate approval notice. | $0 |
| **I-817**<br>**Application for Family Unity Benefits**<br>(uscis.gov/i-817) | **General filing, unless noted below.** | $760 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-821**<br>**Application for Temporary Protected Status**<br>(uscis.gov/i-821) | If you are filing for **initial** registration. | $500<br>plus additional fee |
| | If you are filing for **re-registration**. | $0 plus additional fee |
| | **Additional Fee:** Biometric Services Fee<br><br>You must submit the biometric services fee separately from the filing fee. | $30 |
| | **Certain applicants may be eligible for a Fee Waiver of the biometric services fee only.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-821D**<br>**Consideration of Deferred Action for Childhood Arrivals**<br>(uscis.gov/i-821d) | **General filing** | $85 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-824**<br>**Application for Action on an Approved Application or Petition**<br>(uscis.gov/i-824) | **General filing, unless noted below.** | $590 |
| | If you are filing as a person seeking or granted special immigrant visa or status as:<br>• An Afghan or Iraqi translator or interpreter;<br>• An Iraqi national employed by or on behalf of the U.S. Government;<br>• An Afghan national employed by or on behalf of the U.S. Government or employed by the International Security Assistance Force (ISAF); or<br>• A derivative beneficiary of one of the above. | $0 |
| | If you are filing as a person seeking or granted immigrant classification as a Violence Against Women Act (VAWA) self-petitioner (including derivatives). | $0 |
| | If you are filing as a person seeking or granted Special Immigrant Juvenile classification. | $0 |
| | If you are filing as a person seeking or granted T nonimmigrant status. | $0 |
| | If you are filing as a person seeking or granted adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA). | $0 |
| | If you are filing as a person seeking or granted adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA). | $0 |
| | If you are filing as a person seeking or granted U nonimmigrant status. | $0 |
| | If you are an abused spouse or child applying for benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA). | $0 |
| | If you are a battered spouse or child of a lawful permanent resident or U.S. citizen applying for cancellation of removal or adjustment of status under INA section 240A(b)(2). | $0 |
| **I-829**<br>**Petition by Investor to Remove Conditions on Permanent Resident Status**<br>(uscis.gov/i-829) | **General filing** | $9,525 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-854**<br>**Inter-Agency Alien Witness and Informant Record**<br>(uscis.gov/i-854) | **General filing** | $0 |
| **I-864**<br>**Affidavit of Support Under Section 213A of the INA**<br>(uscis.gov/i-864) | **General filing** | $0 |
| **I-864A**<br>**Contract Between Sponsor and Household Member**<br>(uscis.gov/i-864a) | **General filing** | $0 |
| **I-864EZ**<br>**Affidavit of Support Under Section 213A of the INA**<br>(uscis.gov/i-846ez) | **General filing** | $0 |
| **I-865**<br>**Sponsor's Notice of Change of Address**<br>(uscis.gov/i-865) | **General filing** | $0 |
| **I-881**<br>**Application for Suspension of Deportation or Special Rule Cancellation of Removal (Pursuant to Section 203 of Public Law 105-100, NACARA)**<br>(uscis.gov/i-881) | **General filing, unless noted below.** | $340 |
| | If you are filing as an abused spouse or child applying for benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA). | $0 |
| | If you are filing with the Immigration Court (Executive Office of Immigration Review). The court will charge a single fee separate from the USCIS filing fee for applications filed by one or more applicants in the same proceeding. | $165<br>Immigration Court fee |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If we refer the application to the Immigration Court, the court will not charge a fee separate from the USCIS filing fee (if any). | $0<br>Immigration Court fee |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions (**uscis.gov/i-912**)** | $0 |
| **I-905<br>Application for Authorization to Issue Certification for Health Care Workers**<br>(uscis.gov/i-905) | **General filing** | $230 |
| **I-907<br>Request for Premium Processing Service**<br>(uscis.gov/i-907) | To determine if Premium Processing is available for your benefit request, please visit our website at uscis.gov/I-907 or call the USCIS Contact Center at **800-375-5283** (TTY **800-767-1833**).<br><br>*The Premium Processing fee is in addition to all other applicable filing fees.  You must submit the Premium Processing fee separately from other filing fees.  Form I-907 may not be filed by a beneficiary or co-applicant of the primary form for which premium processing is being requested.<br><br>The following benefit requests are designated under the regulations for Premium Processing Service.  Please be aware that you may only request premium processing for a benefit if USCIS has announced on its website that premium processing is available for that benefit. | Varies |

| Form Number and Title | Filing Category | | Fee(s) |
|---|---|---|---|
| **I-907**<br>**Request for Premium Processing Service**<br>(continued) | Form I-129<br>Petition for Nonimmigrant Worker | H-1B nonimmigrant classification | Paper Filing: $2,805*<br>Online Filing: $2,805* |
| | | E-1, E-2, E-3, H-3, L1 (including Blanket L-1), O, P, Q, or TN nonimmigrant classfication | Paper Filing: $2,805* |
| | | H-2B or R nonimmigrant classification | Paper Filing: $1,685* |
| | Form I-140, Immigrant Petition for Alien Workers | EB-1 (E11, E12, E13), EB-2 (E21 NIW, E21 non-NIW), or EB-3 (E31, E32, EW3) immigrant classification | Paper Filing: $2,805* |
| | Form I-539, Application to Extend/Change Nonimmigrant Status | F-1, F-2, J-1, J-2, M-1, or M-2 nonimmigrant classification | Paper Filing: $1,965*<br>Online Filing: $1,965* |
| | Form I-765, Application for Employment Authorization | I-765 categories | Paper Filing: $1,685*<br>Online Filing: $1,685* |
| **I-910**<br>**Application for Civil Surgeon Designation**<br>(uscis.gov/i-910) | **General filing** | | $990 |
| **I-912**<br>**Request for Fee Waiver**<br>(uscis.gov/i-912) | **General filing** | | $0 |
| **I-914**<br>**Application for T Nonimmigrant Status**<br>(uscis.gov/i-914) | **General filing** | | $0 |
| **I-914 Supplement A**<br>**Application for Family Member of a T-1 Recipient**<br>(uscis.gov/i-914) | **General filing** | | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-914 Supplement B Declaration of Law Enforcement Officer for Victim of Trafficking in Persons** (uscis.gov/i-914) | **General filing** | $0 |
| **I-918 Petition for U Nonimmigrant Status** (uscis.gov/I-918) | **General filing** | $0 |
| **I-918 Supplement A Petition for Qualifying Family Member of U-1 Recipient** (uscis.gov/I-918) | **General filing** | $0 |
| **I-918 Supplement B U Nonimmigrant Status Certification** (uscis.gov/I-918) | **General filing** | $0 |
| **I-929 Petition for Qualifying Family Member of a U-1 Nonimmigrant** (uscis.gov/i-929) | **General filing** | $0 |
| **I-941 Application for Entrepreneur Parole** (uscis.gov/i-941) | **General filing** <br><br> **Additional Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee | $1,200 <br><br> Online: $1,000, if USCIS notifies you of conditional approval |
| **I-945 Public Charge Bond** (uscis.gov/i-945) | **General filing** | $0 |
| **I-956 Application for Regional Center Designation** (uscis.gov/i-956) | **General filing** | $47,695 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-956F**<br>**Application for Approval of an Investment in a Commercial Enterprise**<br>(uscis.gov/i-956f) | **General filing** | $47,695 |
| **I-956G**<br>**Regional Center Annual Statement**<br>(uscis.gov/i-956g) | **General filing** | $4,470 |
| **I-956H**<br>**Bona Fides of Persons Involved with Regional Center Program**<br>(uscis.gov/i-956h) | **General filing** | $0 |
| **I-956K**<br>**Registration for Direct and Third-Party Promoters**<br>(uscis.gov/i-956k) | **General filing** | $0 |
| **N-300**<br>**Application to File Declaration of Intention**<br>(uscis.gov/n-300) | **General filing, unless noted below.** | $320 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-336**<br>**Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336**<br>(uscis.gov/n-336) | **General filing, unless noted below.**<br>Fee determined based on how form is submitted. | Paper Filing: $830<br>Online Filing $780 |
| | If you filed Form N-400 under INA sections 328 or 329 with respect to military service and your application has been denied. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **N-400**<br>**Application for Naturalization**<br>(uscis.gov/n-400) | **General filing, unless noted below.**<br>Fee determined based on how form is submitted.<br><br>*You cannot file online if you are requesting a fee waiver or a reduced fee; you must file a paper Form N-400.* | Paper Filing: $760<br>Online Filing: $710 |
| | If your documented annual household income is not more than 400 percent of the Federal Poverty Guidelines and you submit supporting documentation with your application. | Paper Filing: $380 |
| | If you meet the requirements of INA sections 328 or 329 with respect to your military service. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-426**<br>**Request for Certification of Military or Naval Service**<br>(uscis.gov/n-426) | **General filing** | $0 |
| **N-470**<br>**Application to Preserve Residence for Naturalization Purposes**<br>(uscis.gov/n-470) | **General filing, unless noted below.** | $420 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-565**<br>**Application for Replacement Naturalization/ Citizenship Document**<br>(uscis.gov/n-565) | **General filing, unless noted below.**<br>Fee determined based on how form is submitted. | Paper Filing: $555<br>Online Filing: $505 |
| | If you are filing because your certificate contains incorrect information due to USCIS error. | $0 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-600**<br>**Application for Certificate of Citizenship**<br>(uscis.gov/n-600) | **General filing, unless noted below.**<br>Fees determined based on how form is submitted. | Paper Filing: $1,385<br>Online Filing: $1,335 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you, as a current or former member of any branch of the U.S. armed forces, are requesting a Certificate of Citizenship for yourself.<br><br>**NOTE:** Children of service members do not qualify for this fee exemption. | $0 |
| | If you are filing on behalf of an individual who is the subject of a final adoption for immigration purposes and meets (or met before 18 years of age) the definition of child under INA sections 101(b)(1)(E), (F), or (G). | $0 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-600K**<br>**Application for Citizenship and Issuance of Certificate Under Section 322**<br>(uscis.gov/n-600k) | **General filing, unless noted below.**<br>Fees determined based on how form is submitted. | Paper Filing: $1,385<br>Online Filing: $1,335 |
| | If you are filing on behalf of a child who is the subject of a final adoption for immigration purposes and meets the definition of child under section INA sections 101(b)(1)(E), (F), or (G). | $0 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **N-644**<br>**Application for Posthumous Citizenship**<br>(uscis.gov/n-644) | **General filing** | $0 |
| **N-648**<br>**Medical Certification for Disability Exceptions**<br>(uscis.gov/n-648) | **General filing** | $0 |

**Appendix A: I-129, Petition for a Nonimmigrant Worker**

| Form Number and Title | Filing Category | Filing Fee |
|---|---|---|
| **I-129**<br>**Petition for a**<br>**Nonimmigrant Worker**<br>(uscis.gov/i-129) | **Petition for a Nonimmigrant Worker** | Varies |
| | If you are filing an E-1, E-2, E-2C, E-3, or TN petition.<br><br>If you are filing as a Small Employer or Nonprofit. | $1,015 plus additional fees<br>$510 plus additional fees, if applicable |
| | If you are filing an H-3 petition.<br>*(limited to 25 beneficiaries per petition)*<br><br>If you are filing as a Small Employer or Nonprofit. | $1,015 plus additional fees<br><br>$510 plus additional fees, if applicable |
| | If you are filing an O petition.<br>*(limited to one beneficiary per petition for O-1; limited to 25 beneficiaries per petition for O-2)*<br><br>If you are filing as a Small Employer or Nonprofit. | $1,055 plus additional fees<br><br>$530 plus additional fees, if applicable |
| | If you are filing a P petition.<br>*(limited to 25 beneficiaries per petition)*<br><br>If you are filing as a Small Employer or Nonprofit. | $1,015 plus additional fees<br><br>$510 plus additional fees, if applicable |
| | If you are filing a Q petition.<br>*(limited to 25 beneficiaries per petition)*<br><br>If you are filing as a Small Employer or Nonprofit. | $1,015 plus additional fees<br><br>$510 plus additional fees, if applicable |
| | If you are filing an R petition. | $510 plus additional fees, if applicable |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | **Additional Fees:**<br>1. Asylum Program Fee<br>    a.   If you are filing as a Regular Petitioner<br>    b.   If you are filing as a Nonprofit<br>    c.   If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately. | a. $600<br>b. $0<br>c. $300 |
| | **An applicant for E-2 CNMI investor nonimmigrant status under 8 CFR 214.2(e)(23) may be eligible for a Fee Waiver. See Form I-912 Instructions (**uscis.gov/i-912**)** | $0 |
| **I-129 - H-2A petitions** | If you are filing an H-2A petition with named workers. *(limited to 25 beneficiaries per petition)* | Paper Filing: $1,090 plus additional fees<br><br>Online Filing: $1,040 plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | Paper Filing: $545 plus additional fees, if applicable<br><br>Online Filing: $545 plus additional fees, if applicable |
| | If you are filing an H-2A petition with unnamed workers. *(no limit to number of beneficiaries per petition)* | Paper Filing: $530 plus additional fees<br><br>Online Filing: $480 plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | Paper Filing: $460 plus additional fees, if applicable<br><br>Online Filing: $460 plus additional fees, if applicable |
| | **Additional Fees:**<br>1. Asylum Program Fee<br>    a.   If you are filing as a Regular Petitioner<br>    b.   If you are filing as a Nonprofit<br>    c.   If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately. | a. $600<br>b. $0<br>c. $300 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-129 - H-2B petitions** | If you are filing an H-2B petition with named workers. *(limited to 25 beneficiaries per petition)* | $1,080 plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | $540 plus additional fees |
| | If you are filing H-2B petition with unnamed workers. *(no limit to number of beneficiaries per petition)* | $580 plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | $460 plus additional fees |
| | **Additional Fees:**<br>1. H-2B petitioners must submit an additional Fraud Prevention and Detection fee. If paying by check or money order, submit the fee separately.<br><br>2. Asylum Program Fee<br>   a. If you are filing as a Regular Petitioner<br>   b. If you are filing as a Nonprofit<br>   c. If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately. | 1. $150<br><br><br><br>2. Varies<br>  a. $600<br>  b. $0<br>  c. $300 |
| **I-129 - H-1B and H-1B1 petitions** | If you are filing H-1B or H-1B1 petitions. | Paper Filing: $780 plus additional fees<br>Online Filing: $730 plus additional fees |
| | If you are filing as a Small Employer or Nonprofit. | Paper Filing: $460 plus additional fees, if applicable<br><br>Online Filing: $460 plus additional fees, if applicable |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | **Additional Fees:**<br>1. Asylum Program Fee<br>   a.  If you are filing as a Regular Petitioner<br>   b.  If you are filing as a Non-profit<br>   c.  If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately.<br><br>2. H-1B petitioners must submit a Fraud Prevention and Detection fee if they are:<br>   a.  Seeking initial approval of H-1B nonimmigrant status for a beneficiary; or<br>   b.  Seeking approval to employ an H-1B nonimmigrant currently working for another petitioner.<br><br>Petitioners for Chile or Singapore H-1B1 Free Trade Nonimmigrants do not have to pay the Fraud Prevention and Detection fee. Fraud Prevention and Detection fee, when applicable, may not be waived. If paying by check or money order, submit the fee separately. | 1. Varies<br>  a. $600<br>  b. $0<br>  c. $300<br><br><br><br>2. $500 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-129 - H-1B and H-1B1 petitions** | 3. H-1B petitioners are required to submit an additional fee mandated by Public Law 114-113, if:<br>  a. They are required to submit the Fraud Prevention and Detection fee;<br>  b. They employ 50 or more individuals in the United States; and<br>  c. More than 50 percent of those employees are in H-1B, L-1A, or L-1B nonimmigrant status.<br><br>If paying by check or money order, submit the fee separately. | 3. $4,000 |
| | 4. American Competitiveness and Workforce Improvement Act (ACWIA). Petitioners filing for:<br>  a. An H-1B nonimmigrant; or<br>  b. A Chile or Singapore H-1B1 Free Trade Nonimmigrant must submit an additional ACWIA fee, unless they are exempt under Section 2 of the H-1B Data Collection and Filing Fee Exemption Supplement.<br><br>To determine which ACWIA fee to pay, complete Section 2 of the H-1B Data Collection and Filing Fee Exemption Supplement.<br><br>Payment for this fee may be made in the form of a single check or money order for the total amount due (filing fee + ACWIA fee), or as two separate checks or money orders (one for the ACWIA fee and one for the filing fee). | 4. $1,500 or $750, depending on number of workers the petitioner employs |
| **I-129-L petitions** | If you are filing L petitions.<br><br>If you are filing as a Small Employer or Nonprofit. | $1,385 plus additional fees<br><br>$695 plus additional fees, if applicable |
| | **Additional Fees:**<br>1. Asylum Program Fee<br>  a. If you are filing as a Regular Petitioner<br>  b. If you are filing as a Nonprofit<br>  c. If you are filing as a Small Employer<br><br>If paying by check or money order, submit the fee separately. | 1. Varies<br>  a. $600<br>  b. $0<br>  c. $300 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
|  | 2. L petitioners must submit a Fraud Prevention and Detection fee if they are:<br>  a.  Seeking initial approval of L nonimmigrant status for a beneficiary;<br>  b.  Seeking approval to employ an L nonimmigrant currently working for another petitioner; or<br>  c.  For blanket petitions, seeking approval for an L nonimmigrant to continue employment with an entity different from the previous petitioner.<br><br>If paying by check or money order, submit the fee separately. | 2. $500 |
|  | 3. L-1 petitioners are required to submit an additional fee mandated by Public Law 114-113, if:<br>  a.  They are required to submit the Fraud Prevention and Detection fee;<br>  b.  They employ 50 or more individuals in the United States; and<br>  c.  More than 50 percent of those employees are in H-1B, L-1A, or L-1B nonimmigrant status.<br><br>If paying by check or money order, submit the fee separately. | 3. $4,500 |

**Appendix B: I-131, Application for Travel Documents, Parole Documents, and Arrival/Departure Records**

| Form Number and Title | Filing Category | Filing Fee |
|---|---|---|
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/Departure Records** (uscis.gov/i-131)<br>**Reentry Permit** | If filing for a **Reentry Permit**<br><br>Select **Part 1., Item Number 1.**<br><br>**Not Eligible for Fee Waiver request.** | Paper Filing: $630 |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/Departure Records** (uscis.gov/i-131)<br>**Refugee Travel Document** | If you now hold **refugee** status in the United States (Select **Part 1., Item Number 2.** and **Item Number 13.**) or are a lawful permanent resident as a direct result of refugee status (select **Part 1., Item Number 3.** and **Item Number 13.**) | $0 |
| | If you now hold **asylee** status in the United States (Select **Part 1., Item Number 2.**), or are a lawful permanent resident as a direct result of asylee status (select **Part 1., Item Number 3.**), and you are: | |
| | 1. Under 16 years of age.<br>2. 16 years of age or older. | $135<br>$165 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/Departure Records** (uscis.gov/i-131)<br>**Travel Authorization Document (for Temporary Protected Status (TPS) beneficiaries who are inside the United States)** | If you are a TPS beneficiary in the United States, and you are applying for a TPS Travel Authorization Document under INA 244(f)(3) to allow you to seek admission under TPS upon your return from abroad. **Select Part 1., Item Number 4.** | Paper Filing: $630<br>Online Filing: $580 |
| | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/Departure Records** (uscis.gov/i-131)<br>**Advance Parole Document (for individuals who are inside the United States)** | If you have a pending Form I-485, Application to Register Permanent Residence or Adjust Status. Select **Part 1., Item Number 5.A.** | Paper Filing: $630<br>Online Filing: $580 |
| | If you have a pending Form I-589, Application for Asylum and for Withholding of Removal. Select **Part 1., Item Number 5.B.**<br><br>**Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912). | Paper Filing: $630 |
| | If you have a pending initial Form I-821, Application for Temporary Protected Status. Select **Part 1., Item Number 5.C.**<br><br>**Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions** (uscis.gov/i-912). | Paper Filing: $630<br>Online Filing: $580 |
| | If you have been granted Deferred Enforced Departure. Select **Part 1., Item Number 5.D.** | Paper Filing: $630<br>Online Filing: $580 |
| | If you have an approved Form I-821D, Consideration of Deferred Action for Childhood Arrivals. Select **Part 1., Item Number 5.E.** | Paper Filing: $630<br>Online Filing: $580 |
| | If you have an approved Form I-914, Application for T Nonimmigrant Status, or Form I-914, Supplement A, Application for Family Member of T-1 Recipient. Select **Part 1., Item Number 5.F.** | $0 |
| | If you have an approved Form I-918, Petition for U Nonimmigrant Status, or Form I-918, Supplement A, Petition for Qualifying Family Member of U-1 Recipient. Select **Part 1., Item Number 5.G.** | $0 |
| | If you are a current parolee under INA 212(d)(5). Select **Part 1., Item Number 5.H.** | Paper Filing: $630 |
| | If you have an approved Form I-817, Application for Family Unity Benefits. Select **Part 1., Item Number 5.I.** | Paper Filing: $630 |
| | If you have a pending Form I-687, Application for Status as a Temporary Resident Under Section 245A of the Immigration and Nationality Act. Select **Part 1., Item Number 5.J.** | Paper Filing: $630 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you hold V Nonimmigrant Status. Select **Part 1.**, **Item Number 5.K.** | Paper Filing: $630 |
| | Other request for Advance Parole. Select **Part 1.**, **Item Number 5.M.** | Paper Filing: $630 |
| | **Additional Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee<br><br>Each time you seek parole at a port of entry (POE), U.S. Customs and Border Patrol (CBP) will require you to pay an additional fee at the POE, unless they determine that you qualify for an exception. | $1,000 |
| | **Unless otherwise noted, not eligible for Fee Waiver request.** | N/A |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (uscis.gov/i-131)<br>**Advance Permission to Travel for Commonwealth of Northern Mariana Islands (CNMI) Long-Term Residents** | If you are applying for advance permission to travel as a CNMI long-term resident. Select **Part 1.**, **Item Number 5.L.**<br><br>**Not Eligible for Fee Waiver request.** | Paper Filing: $630 |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (uscis.gov/i-131)<br>**Initial Parole Document (for individuals who are currently outside the United States)** | If you are applying under the Filipino World War II Veterans Parole (FWVP) Program. Select **Part 1.**, **Item Number 6.A.** | Paper Filing: $630 |
| \* If you are filing Form I-131 on behalf of another person, a fee exemption ($0) applies only if the person on whose behalf you are filing meets the eligibility requirements for a fee exemption. | If you are applying under the Immigrant Military Members and Veterans Initiative (IMMVI) as a current or former service member. Select **Part 1.**, **Item Number 6.B.(1).** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-131**<br>**Initial Parole Document (for individuals who are currently outside the United States)**<br>(continued) | If you are applying under the Immigrant Military Members and Veterans Initiative (IMMVI) as a:<br><br>• Current spouse, child, or unmarried son or daughter (or their child under 21 years of age) of a current or former service member; (Select **Part 1.**, **Item Number 6.B. (2)**) or<br><br>• Current legal guardian or surrogate of a current or former service member. (Select **Part 1.**, **Item Number 6.B.(3)**) | Paper Filing: $630<br>Online Filing: $580 |
| | Family Reunification Task Force (FRTF) Process: If you are requesting parole as a child or family member affected by family separations at the United States-Mexico border by DHS between the dates of January 20, 2017, and January 20, 2021 (Ms. L. v. ICE, 18-cv-00428 (S.D. Cal.)). Select **Part 1.**, **Item Number 6.D.** | $0<br>(through Dec. 11, 2029) |
| | If you are filing under another specific parole program or process. Select **Part 1.**, **Item Number 6.E.** | Paper Filing: $630 |
| | If filing under Cuban Family Reunification Parole (CFRP) process as an add-on derivative beneficiary where Form I-131 CFRP request is pending for a principal beneficiary. Select **Part 1.**, **Item Number 6.E.** Other and Write "CFRP Add-On". | $0 |
| | If you are applying for an initial parole document under INA 212(d)(5)(A) for yourself or on behalf of someone else outside the United States, but not under a specific parole process. Select **Part 1.**, **Item Number 7.** | Paper Filing: $630<br>Online Filing: $580 |
| | **Additional Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee<br><br>Each time you seek parole at a port of entry (POE), U.S. Customs and Border Patrol (CBP) will require you to pay an additional fee at the POE, unless they determine that you qualify for an exemption. | $1,000 |
| | **Certain applicants may be eligible for a Fee Waiver.**<br>**See Form I-912 Instructions (uscis.gov/i-912)** | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (uscis.gov/i-131)<br>**Initial Request for Arrival/Departure Record for Parole In Place (for individuals who are inside the United States)**<br><br>* If you are filing Form I-131 on behalf of another person, a fee exemption ($0) applies only if the person on whose behalf you are filing meets the eligibility requirements for a fee exemption. | If you are applying for Military Parole in Place (PIP), only on your behalf, as a:<br><br>• Current or former service member. Select **Part 1., Item Number 8.A.(1).**<br>• Spouse, parent, son, or daughter of a current or former service member. Select **Part 1., Item Number 8.A.(2).** | $0 |
| | Family Reunification Task Force (FRTF): If you are requesting parole in place for purposes of Family Reunification for children or family members affected by family separations at the United States-Mexico border by DHS between the dates of January 20, 2017, and January 20, 2021 (Ms. L. v. ICE, 18-cv-00428 (S.D. Cal.)). Select **Part 1., Item Number 8.B.** | $0<br>(through Dec. 11, 2029) |
| | If you are filing under another specific parole program or process. Select **Part 1., Item Number 8.C.** | Paper Filing: $630 |
| | If you are applying for an initial period of parole in place under INA 212(d)(5)(A) for yourself or someone else inside the United States, but not under a specific parole process.  Select **Part 1., Item Number 9.** | Paper Filing: $630 |
| | **Additional Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee | See below |
| | **Not Eligible for Fee Waiver Request.** | $0 |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (uscis.gov/i-131)<br>**Arrival/Departure Records for Re-parole for Individuals Who Are Requesting a New Period of Parole (from inside the United States)** | If you are applying under a Family Reunification Parole Process. Select **Part 1., Item Number 10.A.** | Paper Filing: $630<br>Online Filing: $580 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| * If you are filing Form I-131 on behalf of another person, a fee exemption ($0) applies only if the person on whose behalf you are filing meets the eligibility requirements for a fee exemption. | If you are applying under the process for Certain Afghans Paroled into the United States After July 31, 2021 through September 30, 2023. Select **Part 1., Item Number 10.B.** | Paper Filing: $630 Online Filing: $580 |
| | If you are applying under the re-parole process for Certain Ukrainians and their Immediate Family Members Paroled into the United States on or After February 11, 2022. Select **Part 1., Item Number 10.C.** | Paper Filing: $630 Online Filing: $580 |
| | If you are applying under the Filipino World War II Veterans Parole (FWVP) Program. Select **Part 1., Item Number 10.D.** | Paper Filing: $630 Online Filing: $580 |
| | If you are applying under the Immigrant Military Members and Veterans Initiative (IMMVI) as a current or former service member. Select **Part 1., Item Number 10.E.(1).** | $0 |
| | If you are applying under the Immigrant Military Members and Veterans Initiative (IMMVI) as a:<br>• Current spouse, child, or unmarried son or daughter (or their child under 21 years of age) of a current or former service member. Select **Part 1., Item Number 10.E.(2).**<br>• Current legal guardian or surrogate of a current or former service member. Select **Part 1., Item Number 10.E.(3).** | Paper Filing: $630 Online Filing: $580 |
| | If you are applying under the Central American Minors (CAM) Program. Select **Part 1., Item Number 10.F.** | Paper Filing: $630 Online Filing: $580 |
| | Family Reunification Task Force: If you are applying as a child or family member affected by family separations at the United States-Mexico border by DHS between the dates of January 20, 2017, and January 20, 2021 (Ms. L. v. ICE, 18-cv-00428 (S.D. Cal.)). Select **Part 1., Item Number 10.G.** | $0 (through Dec. 11, 2029) |
| | If you are applying for Military Parole in Place (Military PIP) as a:<br>• Current or former service member. Select **Part 1., Item Number 10.H.(1).**<br>• Spouse, parent, son, or daughter of a current or former service member. Select **Part 1., Item Number 10.H.(2).** | Paper Filing: $0 |
| | If you are applying under another program or process. Select **Part 1., Item Number 10.I.** | Paper Filing: $630 Online Filing: $580 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-131**<br>**Arrival/Departure**<br>**Records for Re-parole for**<br>**Individuals Who Are**<br>**Requesting a New Period**<br>**of Parole (from inside the**<br>**United States)**<br>(continued) | If you or someone else was initially paroled into the U.S. or granted parole in place under INA 212(d)((5)(A), and you are requesting a new period of parole for yourself or someone else, but not under a specific program or process. Select **Part 1., Item Number 11.** | Paper Filing: $630<br>Online Filing: $580 |
| | If you are selecting **Part 9., Item Number 1.** to request an Employment Authorization Document (EAD) upon approval of your new period of parole (re-parole).<br><br>Fee listed is for both Form I-131 and EAD fee.<br><br>**Additional EAD Fee Due at Filing:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | Paper Filing: $1,150 plus additional fee(s)<br>Online Filing: $1,050 plus additional fee(s)<br><br><br><br>$275 |
| | If you are selecting **Part 9., Item Number 1.** to request an EAD upon approval of re-parole and you are applying under:<br><br>• IMMVI as a current or former service member (**Part 1., Item Number 10.E.(1)**);<br>• Family Reunification Task Force (**Part 1., Item Number 10.G.**); or<br>• Military Parole in Place for a current or former service member (**Part 1., Item Number 10.H.(1)**).<br><br>**Additional EAD Fee Due at Filing:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | $0 plus additional fee(s)<br><br><br><br><br><br><br><br><br><br>$275 |
| | If you are selecting **Part 9., Item Number 1.** to request an EAD upon approval of re-parole and you are applying for Military Parole in Place for the spouse, parent, son, or daughter of a current or former service member (**Part 1., Item Number 10.H.(2)**).<br><br>**Additional EAD Fee Due at Filing:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | Paper Filing: $520 plus additional fee<br><br><br><br><br>$275 |
| | **Certain applicants may be eligible for a Fee Waiver if they were initially granted parole from outside the United States. This does not apply to applicants requesting Parole in Place. You cannot request a fee waiver for any fees required by Pub. L. 119-21.**<br><br>**See Form I-912 Instructions** (uscis.gov/i-912) | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | **Additional Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee | See below |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (uscis.gov/i-131)<br><br>**Advance Parole Document (for individuals who are inside the United States) (fee collected by CBP),**<br><br>**Initial Parole Document (for individuals who are currently outside the United States) (fee collected by CBP),**<br><br>**Initial Request for Arrival/Departure Record for Parole In Place (for individuals who are inside the United States) (fee collected by USCIS),**<br><br>and<br><br>**Arrival/Departure Records for Re-parole for Individuals Who Are Requesting a New Period of Parole (from inside the United States) (fee collected by USCIS).** | **Additional I-131 Fee if Approved:** Pub. L. 119-21 Immigration Parole Fee<br><br>If USCIS recommends approval, you must pay this additional fee to be granted parole, unless DHS determines that you qualify for one of the exceptions provided in Pub. L. 119-21.<br><br>You cannot request a fee waiver for any fees required by Pub. L. 119-21.<br><br>USCIS may determine an alien qualifies for an exception to the HR-1 parole fee if the alien is being paroled because:<br><br>**(1)** (A) the alien has a medical emergency; and (B)(i) the alien cannot obtain necessary treatment in the foreign state in which the alien is residing; or (ii) the medical emergency is life-threatening and there is insufficient time for the alien to be admitted to the United States through the normal visa process;<br><br>**(2)** (A) the alien is the parent or legal guardian of an alien described in paragraph **(1)** above; and (B) the alien described in paragraph **(1)** is a minor;<br><br>**(3)** (A) the alien is needed in the United States to donate an organ or other tissue for transplant; and (B) there is insufficient time for the alien to be admitted to the United States through the normal visa process;<br><br>**(4)** (A) the alien has a close family member in the United States whose death is imminent; and (B) the alien could not arrive in the United States in time to see such family member alive if the alien were to be admitted to the United States through the normal visa process;<br><br>**(5)** (A) the alien is seeking to attend the funeral of a close family member; and (B) the alien could not arrive in the United States in time to attend such funeral if the alien were to be admitted to the United States through the normal visa process;<br><br>**(6)** the alien is an adopted child -- (A) who has an urgent medical condition; (B) who is in the legal custody of the petitioner for a final adoption-related visa; and (C) whose medical treatment is required before the expected award of a final adoption-related visa; | Online: $1,000, if USCIS notifies you of conditional approval. |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | **(7)** the alien -- (A) is a lawful applicant for adjustment of status under INA 245; and (B) is returning to the United States after temporary travel abroad;<br><br>**(8)** the alien -- (A) has been returned to a contiguous country pursuant to INA 235(b)(2)(C); and (B) is being paroled into the United States to allow the alien to attend the alien's immigration hearing;<br><br>**(9)** the alien has been granted the status of Cuban and Haitian entrant (as defined in section 501(e) of the Refugee Education Assistance Act of 1980 (Pub. L. 96-422; 8 U.S.C. 1522 note); or<br><br>**(10)** DHS determines that a significant public benefit has resulted or will result from the parole of an alien -- (A) who has assisted or will assist the U.S. Government in a law enforcement matter; (B) whose presence is required by the U.S. Government in furtherance of such law enforcement matter; and (C)(i) who is inadmissible or does not satisfy the eligibility requirements for admission as a nonimmigrant; or (ii) for which there is insufficient time for the alien to be admitted to the United States through the normal visa process. | . |
| **I-131**<br>**Application for Travel Document, Parole Documents, and Arrival/ Departure Records** (**uscis.gov/i-131**)<br><br>**General Fee Exemptions**<br><br>*If you seek parole at a port of entry, U.S. Customs and Border Patrol (CBP) will require you to pay a fee as required by Pub. L. 119-21, unless they determine you qualify for an exception. This fee is applicable each time you seek parole at the POE. | If you filed Form I-485 on or after July 30, 2007, and before April 1, 2024, you paid the required Form I-485 filing fee, and your Form I-485 is still pending.<br><br>• Refugee Travel Document,<br>• TPS Travel Authorization Document,<br>• Advance Parole Document, or<br>• Arrival/Departure Records for Re-parole for Aliens.<br><br>If you are filing for a **replacement** document because the document we issued to you contains incorrect information due to our error.<br><br>• All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records.<br><br>If you are filing for a **replacement** document because the document we issued, but you did not receive it due to USCIS or USPS error.<br><br>• All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | $0, plus Immigration Parole Fee for certain approvals (Pub. L. 119-21) |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are a current or former U.S. armed forces service member (does not apply to family members unless the family member is also a current or former U.S. armed forces service member).<br><br>   • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a person seeking or granted Special Immigrant Juvenile classification or adjustment of status under INA 245(h).<br><br>   • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a person seeking or granted T nonimmigrant status or adjustment of status under INA 245(l).<br><br>   • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a person seeking or granted a special immigrant visa or status as an Afghan or Iraqi translator or interpreter, Iraqi national employed by or on behalf of the U.S. Government, or Afghan national employed by or on behalf of the U.S. Government or employed by the ISAF, or their derivative beneficiary; or seeking adjustment of status under such classification.<br><br>   • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a person seeking or granted adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA).<br>   • Reentry Permit,<br>   • Advance Parole Document, or<br>   • Arrival/Departure Records for Re-parole for Aliens. | |
| | If you are a person seeking or granted adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA).<br>   • Reentry Permit,<br>   • Advance Parole Document, or<br>   • Arrival/Departure Records for Re-parole for Aliens. | |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| | If you are a person seeking or granted U nonimmigrant status or adjustment of status under INA 245(m).<br><br>  • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a person seeking or granted immigrant classification as a VAWA self-petitioner or derivative.<br><br>  • All Reentry Permits, Travel Documents, Parole Documents, and Arrival/Departure Records. | |
| | If you are a refugee, a person paroled as a refugee, or a lawful permanent resident who obtained such status as a refugee in the United States.<br>  • Reentry Permit,<br>  • Refugee Travel Document,<br>  • Advance Parole Document,<br>  • Arrival/Departure Records for Re-parole for Aliens. | |

**Appendix C: I-765, Application for Employment Authorization**

| Form Number and Title | Filing Category | Filing Fee |
|---|---|---|
| **I-765**<br>**Application for Employment Authorization**<br>(uscis.gov/i-765) | **General filing for initial, replacement, or renewal Employment Authorization Document (EAD), unless noted below.**<br><br>Fee determined based on how form is submitted.<br><br>Review all options below to confirm if you are eligible for a reduced fee or fee exemption. | Paper Filing: $520<br>Online Filing: $470 |
| | If you filed Form I-485 with a fee on or after April 1, 2024 and your Form I-485 is still pending. | Paper Filing: $260<br>Online Filing: $260 |
| | If you are filing for an **initial, replacement, or renewal** Employment Authorization Document (EAD) and you have a pending Form I-485, Application to Register Permanent Residence or Adjust Status that you filed on or after July 30, 2007, and before April 1, 2024, and you paid the Form I-485 filing fee. | $0 |
| | If you are filing for **replacement** EAD because the card we issued to you contains incorrect information due to our error, or we issued your previous card but you never received it due to United States Postal Service (USPS) error or our error. | $0 |
| | If you are filing under category **(c)(33)**, consideration of Deferred Action for Childhood Arrivals. | Paper Filing: $520<br>Online Filing: $470 |
| | If you are requesting an **initial** EAD under the following categories:<br><br>    • **(a)(12)** Temporary Protected Status (TPS);<br>    • **(c)(8)** Asylum applicant under the **special ABC procedures**;<br>    • **(c)(19)** TPS applicant; or<br>    • **(c)(11)** Parolee (most categories). | Paper Filing: $520 plus additional fee<br>Online Filing: $470 plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee. | $550 |
| | If you are filing for an **initial** EAD under **(c)(34)** for the paroled spouse of a (b)(37) entrepreneur. | Paper filing: $520 plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee. This fee may not be waived. | $550 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | If you are filing for an **initial** EAD under the following categories:<br><br>• **(a)(4)** Paroled as refugee; or<br>• **(c)(8)** Asylum applicant with a pending Form I-589, Application for Asylum and for Withholding of Removal, including derivatives, and you are **NOT** filing under the special ABC procedures;<br>• **(c)(11)** Special Parole processes for Immigrant Military Members and Veterans Initiative (IMMVI) and you are a current or former U.S. armed forces service member; or<br>• **(c)(11)** Special Parole processes for Ukrainian nationals paroled into the United States:<br>  o Between February 24, 2022, and September 30, 2024;<br>  o After September 30, 2023, and are spouses or children of Ukrainian nationals paroled between February 24, 2022, and September 30, 2024;<br>  o After September 30, 2023 and are parents, legal guardians, or primary caregivers of Ukrainian unaccompanied children paroled between February 24, 2022, and September 30, 2024. | $0, plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | $550 |
| | If you are filing for a **renewal** EAD under the following categories:<br>• **(a)(12)** Temporary Protected Status (TPS); or<br>• **(c)(8)** asylum applicant; or<br>• **(c)(11)** parolee; or<br>• **(c)(19)** as a TPS applicant. | Paper Filing: $520 plus additional fee<br>Online Filing: $470 plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | $275 |
| | If you are filing for an **renewal** EAD under **(c)(34)** for the paroled spouse of a (b)(37) entrepreneur. | Paper Filing: $520 plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | $275 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | If you are filing for a **renewal** EAD under the following categories:<br><br>• **(a)(4)** Paroled as a refugee; or<br>• **(c)(11)** Special Parole processes for Immigrant Military Members and Veterans Initiative (IMMVI) and you are a current or former U.S. armed forces service member. | $0, plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee<br>You must submit this fee separately from the filing fee.<br>This fee may not be waived. | $275 |
| | Family Reunification Task Force (FRTF). If you are filing for an **initial** EAD based on an initial period of parole or a period of re-parole as a child or family member affected by family separations at the United States-Mexico border by DHS between the dates of January 20, 2017, and January 20, 2021 (*Ms. L. v. ICE*, 18-cv-00428 (S.D. Cal.)). | $0<br>(through Dec. 11, 2029), plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee | $550 |
| | Family Reunification Task Force (FRTF). If you are filing for a **renewal** EAD based on a period re-parole as a child or family member affected by family separations at the United States-Mexico border by DHS between the dates of January 20, 2017, and January 20, 2021 (*Ms. L. v. ICE*, 18-cv-00428 (S.D. Cal.)). | $0<br>(through Dec. 11, 2029), plus additional fee |
| | **Additional Fee:** Pub. L. 119-21 Fee | $275 |
| | If you are filing for an **initial** Employment Authorization Document (EAD) under one of the following categories:<br><br>• (a)(3) Refugee;<br><br>• (a)(5) Asylee;<br><br>• (a)(7) N-8 (Parent of alien classed as SK3) or N-9 nonimmigrant (Child of N-8) nonimmigrants;<br><br>• (a)(8) Citizen of Micronesia, Marshall Islands, or Palau;<br><br>• (a)(10) Granted Withholding of Deportation or Removal;<br><br>• (a)(16) Victim of severe form of trafficking (T-1);<br><br>• (a)(19) U-1 nonimmigrant;<br><br>• (a)(20) U-2, U-3, U-4, U-5 nonimmigrant; | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | • (c)(1), (c)(4), or (c)(7) Dependent of certain foreign government, international organization, or NATO personnel;<br><br>• (c)(2) Taiwanese dependents of Taipei Economic and Cultural Representative Office (TECRO) E-1 employees;<br><br>• (c)(9) Special Immigrant Juvenile seeking to adjust status;<br><br>• (c)(9) T nonimmigrant seeking to adjust status under INA section 245(l);<br><br>• (c)(9) Persons seeking adjustment of status as a Special Immigrant Iraqi or Afghan national;<br><br>• (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA);<br><br>• (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA);<br><br>• (c)(9) U nonimmigrant seeking to adjust status under INA section 245(m);<br><br>• (c)(9) Persons seeking adjustment of status as a Violence Against Women Act (VAWA) self-petitioner (including derivatives);<br><br>• (c)(10) Abused spouses and children applying for benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA);<br><br>• (c)(10) Abused spouses and children of lawful permanent residents or abused spouses and children of U.S. citizens applying for cancellation of removal and adjustment of status under INA section 240A(b)(2);<br><br>• (c)(14) Deferred action if filed by a petitioner seeking U-1, U-2, U-3, U-4, or U-5 nonimmigrant status;<br><br>• (c)(14) Deferred action if filed by a Special Immigrant Juvenile;<br><br>• (c)(14) Deferred action if filed by a Violence Against Women Act (VAWA) self-petitioner (including derivatives);<br><br>• (c)(25) T-2, T-3, T-4, T-5, or T-6 nonimmigrant;<br><br>• (c)(31) Principal beneficiaries or derivative children of an approved Violence Against Women Act (VAWA) self-petition; | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | • (c)(40) Applicant for T Nonimmigrant Status or Applicant for Derivative T Nonimmigrant Status With Bona Fide Application;<br><br>• Current or former U.S. armed forces service members (does not apply to family members unless the family member is also a current or former U.S. armed forces service member). | $0 |
| | If you are filing for a **renewal** EAD under one of the following categories:<br><br>• (a)(3) Refugee;<br><br>• (a)(8) Citizen of Micronesia, Marshall Islands, or Palau;<br><br>• (a)(10) Granted Withholding of Deportation or Removal;<br><br>• (a)(16) Victim of severe form of trafficking (T-1 nonimmigrant);<br><br>• (a)(19) U-1 nonimmigrant;<br><br>• (a)(20) U-2, U-3, U-4, U-5 nonimmigrant;<br><br>• (c)(1), (c)(4), or (c)(7) Dependent of certain foreign government, international organization, or NATO personnel;<br><br>• (c)(9) Special Immigrant Juvenile seeking to adjust status;<br><br>• (c)(9) T nonimmigrant seeking to adjust status under INA section 245(l);<br><br>• (c)(9) U nonimmigrant seeking to adjust status under INA section 245(m);<br><br>• (c)(9) Persons seeking adjustment of status as a Special Immigrant Iraqi or Afghan national;<br><br>• (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA);<br><br>• (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA);<br><br>• (c)(9) Persons seeking adjustment of status as a Violence Against Women Act (VAWA) Form I-360 self-petitioner (including derivatives);<br><br>• (c)(10) Abused spouses and children applying for benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA); | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | • (c)(10) Abused spouses and children of lawful permanent residents or abused spouses and children of U.S. citizens applying for cancellation of removal and adjustment of status under INA section 240A(b)(2).<br><br>• (c)(14) Deferred action if filed by a petitioner for U-1, U-2, U-3, U-4, or U-5 nonimmigrant status;<br><br>• (c)(14) Deferred action if filed by a Special Immigrant Juvenile;<br><br>• (c)(14) Deferred action if filed by a Violence Against Women Act (VAWA) Form I-360 self-petitioner (including derivatives);<br><br>• (c)(25) T-2, T-3, T-4, T-5, or T-6 nonimmigrant;<br><br>• (c)(31) Principal beneficiaries or derivative children of an approved Violence Against Women Act (VAWA) self-petition; or<br><br>• Current or former U.S. armed forces service members (does not apply to family members unless the family member is also a current or former U.S. armed forces service member). | $0 |
| | If you are filing for a **replacement** EAD because your previously issued card was **lost**, **stolen**, or **damaged**, but has not expired, and you are filing under one of the following categories:<br><br>• (a)(3) Refugee;<br><br>• (a)(4) Paroled as refugee;<br><br>• (a)(8) Citizen of Micronesia, Marshall Islands, or Palau;<br><br>• (a)(10) Granted Withholding of Deportation or Removal;<br><br>• (a)(16) Victim of severe form of trafficking (T-1 nonimmigrant);<br><br>• (a)(19) U-1 nonimmigrant;<br><br>• (a)(20) U-2, U-3, U-4, U-5 nonimmigrant;<br><br>• (c)(1), (c)(4), or (c)(7) Dependent of certain foreign government, international organization, or NATO personnel;<br><br>• (c)(9) Special Immigrant Juvenile seeking to adjust status;<br><br>• (c)(9) T nonimmigrant seeking to adjust status under INA section 245(l);<br><br>• (c)(9) Persons seeking adjustment of status as a Special Immigrant Iraqi or Afghan national; | $0 |

| Form Number and Title | Filing Category | Fee(s) |
|---|---|---|
| **I-765** (continued) | • (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Cuban Adjustment Act (CAA);<br><br>• (c)(9) Persons seeking adjustment of status as an abused spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA);<br><br>• (c)(9) U nonimmigrant seeking to adjust status under INA section 245(m);<br><br>• (c)(9) Persons seeking adjustment of status as a Violence Against Women Act (VAWA) Form I-360 self-petitioner (including derivatives);<br><br>• (c)(10) Abused spouses and children applying for benefits under the Nicaraguan Adjustment and Central American Relief Act (NACARA);<br><br>• (c)(10) Abused spouses and children of lawful permanent residents or abused spouses and children of U.S. citizens applying for cancellation of removal and adjustment of status under INA section 240A(b)(2);<br><br>• (c)(11) Special Parole processes for Immigrant Military Members and Veterans Initiative (IMMVI) and you are a current or former U.S. armed forces service member;<br><br>• (c)(14) Deferred action if filed by a petitioner for U-1, U-2, U-3, U-4, or U-5 nonimmigrant status;<br><br>• (c)(14) Deferred action if filed by a Special Immigrant Juvenile;<br><br>• (c)(14) Deferred action if filed by a Violence Against Women Act (VAWA) Form I-360 self-petitioner (including derivatives);<br><br>• (c)(25) T-2, T-3, T-4, T-5, or T-6 nonimmigrant;<br><br>• (c)(31) Principal beneficiaries or derivative children of an approved Violence Against Women Act (VAWA) self-petition; or<br><br>• Current or former U.S. armed forces service members (does not apply to family members unless the family member is also a current or former U.S. armed forces service member). | $0 |
|  | **Certain applicants may be eligible for a Fee Waiver. See Form I-912 Instructions (**uscis.gov/i-912**)** | $0 |